**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Willy Javier DURON–ROSALES, also
known as Jose Noel Mercado, also
known as Javier Duron–Rosales, De-
fendant–Appellant.**

No. 13–41093

Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Nov. 17, 2014.

Renata Ann Gowie, Assistant U.S. At-
torney, U.S. Attorney's Office, Houston,
TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public De-
fender, Timothy William Crooks, Assistant
Federal Public Defender, Federal Public
Defender's Office, Houston, TX, for Defen-
dant–Appellant.

Before DAVIS, CLEMENT, and
COSTA, Circuit Judges.

PER CURIAM: *

Willy Javier Duron–Rosales (Duron) ap-
peals the sentence imposed following his
guilty plea conviction for being unlawfully
present in the United States following re-
moval. He argues that the district court
erred by applying a 16–level enhancement
pursuant to U.S.S.G. § 2L1.2(b)(1)(a)(ii)
for his being removed following a convic-
tion for a crime of violence based upon his

---

* Pursuant to 5TH CIR R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under

prior Louisiana conviction for indecent be-
havior with a juvenile in violation of LA.
REV.STAT. § 14:81. We review de novo
whether a prior conviction qualifies as a
crime of violence within the meaning of the
Guidelines. *United States v. Izaguirre–
Flores*, 405 F.3d 270, 272 (5th Cir.2005).

To determine whether a defendant's pri-
or conviction is a crime of violence under
the Guidelines, we use the categorical ap-
proach in *Taylor v. United States*, 495 U.S.
575, 110 S.Ct. 2143, 109 L.Ed.2d 607
(1990). *United States v. Rodriguez*, 711
F.3d 541, 549 (5th Cir.) (en banc), *cert.
denied*, —— U.S. ——, 134 S.Ct. 512, 187
L.Ed.2d 365 (2013). Under this approach,
we analyze the elements of the statute of
conviction, not the defendant's specific con-
duct. *Id.* If a statute has disjunctive sub-
sections, we may apply a modified categor-
ical approach to ascertain under which
statutory subsection the defendant was
convicted. *United States v. Miranda–Or-
tegon*, 670 F.3d 661, 663 (5th Cir.2012).
Under that approach, we may review "the
statutory definition, charging document,
written plea agreement, transcript of plea
colloquy, and any explicit factual finding
by the trial judge to which the defendant
assented." *Shepard v. United States*, 544
U.S. 13, 16, 125 S.Ct. 1254, 161 L.Ed.2d
205 (2005).

Duron asserts that his prior conviction
for indecent behavior with a juvenile in
violation of LA.REV.STAT. § 14:81 cannot be
narrowed to any particular subsection of
LA.REV.STAT. § 14:81 because the court
minutes evidencing his plea of no contest
do not specifically indicate that he pleaded
no contest to the information entered into
the record or some other charging docu-
ment. Nevertheless, he maintains that

the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

even assuming that the statute of conviction can be narrowed to La.Rev.Stat. § 14:81(A)(1) based upon the charging information, the application of the enhancement was nevertheless erroneous.

The information charging Duron with the offense charged Duron with "committing a lewd and lascivious act upon a juvenile or in the presence of" a child "under the age of 17 ... with the intent of arousing or gratifying the sexual desires of either person." Thus, the charging information shows that Duron was charged with violating La.Rev.Stat. § 14:81(A)(1), not the alternative statutory subsection La. Rev.Stat. § 14:81(A)(2), which deals with communications. *See* La.Rev.Stat. § 14:81. The court minutes from Duron's guilty plea show that Duron pleaded no contest to indecent behavior with a juvenile, but did not specify any particular charging instrument to which Duron pleaded no contest. Despite the lack of particularity in the minutes of Duron's guilty plea, we may nevertheless rely upon the charging information to determine that Duron pleaded guilty to violating La.Rev. Stat. § 14:81(A)(1). *See United States v. Castillo–Morales,* 507 F.3d 873, 875–77 (5th Cir.2007).

Duron asserts that his prior conviction was not for a crime of violence because La.Rev.Stat. § 14:81(A)(1) is too broad to be the enumerated offense of sexual abuse of a minor. He argues that La.Rev.Stat. § 14:81(A)(1) is too broad because it allows for a victim under the age of 17 and requires only a two-year age differential between the victim and the offender instead of requiring a victim under the age of 16 and a four-year age differential. As Duron concedes, these arguments are foreclosed. *See Rodriguez,* 711 F.3d at 560, 562 n. 28.

According to Duron, La.Rev.Stat. § 14:81(A)(1) is also too broad to consti-

tute sexual abuse of a minor because it encompasses actions that do not constitute "abuse" as contemplated by the meaning of sexual abuse of a minor. He maintains that this is because La.Rev.Stat. § 14:81(A)(1) covers actions such as consensual petting between teenagers close in age that does not constitute abuse under any reasonable definition of abuse.

A statute involves a minor in this context so long as it requires that the victim be under 18 years of age. *Rodriguez,* 711 F.3d at 560. An act is "sexual" if it has "sexual arousal or gratification as its purpose." *Izaguirre–Flores,* 405 F.3d at 275. Conduct is "abusive" if it "involves taking undue or unfair advantage of the minor and causing such minor psychological—if not physical—harm." *Id.* at 275–76.

La.Rev.Stat. § 14:81(A)(1) falls within the generic meaning of sexual abuse of a minor because it requires the victim to be under the age of 17, therefore meeting the requirement of a minor; because it requires lewd and lascivious conduct with the intention of arousing or gratifying sexual desires, therefore meeting the sexual requirement; and because it requires the sexual act to be done in the minor's presence, therefore meeting the abusive requirement. *See Rodriguez,* 711 F.3d at 560; *United States v. Romero–Rosales,* 690 F.3d 409, 411–13 (5th Cir.2012); *Izaguirre–Flores,* 405 F.3d at 275–76. Furthermore, if we were to hold that La.Rev. Stat. § 14:81(A)(1) does not fall within the generic, contemporary definition of sexual abuse of a minor because, as Duron argues, it encompasses consensual sexual conduct between teenagers with as small an age differential as two years and one day, we would be requiring that there be a sufficiently large age differential requirement for a state statute to constitute sexual abuse of a minor. As noted above, this court has already rejected such an age

differential requirement. *See Rodriguez*, 711 F.3d at 562 n. 28.

AFFIRMED.

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.